| | 5/29/06 | 5/30/06 | 5/31/06 | 6/1/06 | 6/2/06 | 6/3/06 | 6/4/06 | 6/5/06 | 6/6/06 | 6/7/06 | 6/8/06 | 6/9/06 | 6/10/06 | 6/11/06 | 6/12/06 | 6/13/06 | 6/14/06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed |
| **Officer: Addo, Nana** | H-Swing | Swing | Swing | Swing | Swing | Off | Off | Swing | Swing | Swing | Swing | Swing | Off | Off | Swing | Swing | Swing |
| In Time | 6:00 | 14:00 | 14:00 | 14:00 | 14:00 | 0:00 | 0:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 0:00 | 0:00 | 14:00 | 14:00 | 14:00 |
| Out Time | 14:00 | 22:00 | 22:00 | 22:00 | 22:00 | 0:00 | 0:00 | 22:00 | 22:00 | 22:00 | 22:00 | 22:00 | 0:00 | 0:00 | 22:00 | 22:00 | 22:00 |
| Tot. Time | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 |
| **Officer: Crockett, Bill** | H-Day | Day | Day | Day | Day | Off | Off | Day | Day | Day | Day | Day | Off | Off | Day | Day | Day |
| In Time | 6:00 | 7:30 | 7:30 | 7:30 | 7:30 | 0:00 | 0:00 | 7:30 | 7:30 | 7:30 | 7:30 | 7:30 | 0:00 | 0:00 | 7:30 | 7:30 | 7:30 |
| Out Time | 14:00 | 15:30 | 15:30 | 15:30 | 15:30 | 0:00 | 0:00 | 15:30 | 15:30 | 15:30 | 15:30 | 15:30 | 0:00 | 0:00 | 15:30 | 15:30 | 15:30 |
| Tot. Time | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 |
| **Officer: Dea, Patrick** | Off | Off | Swing | Swing | Swing | Swing | Swing | Off | Off | Swing | Swing | Swing | Swing | Swing | Off | Off | Swing |
| In Time | 0:00 | 0:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 0:00 | 0:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 0:00 | 0:00 | 14:00 |
| Out Time | 0:00 | 0:00 | 22:00 | 22:00 | 22:00 | 22:00 | 22:00 | 0:00 | 0:00 | 22:00 | 22:00 | 22:00 | 22:00 | 22:00 | 0:00 | 0:00 | 22:00 |
| Tot. Time | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| **Officer: Enos, Harold** | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off |
| In Time | 0:00 | 0:00 | 0:00 | 0:00 | 6:00 | 6:00 | 6:00 | 0:00 | 0:00 | 0:00 | 0:00 | 6:00 | 6:00 | 6:00 | 0:00 | 0:00 | 0:00 |
| Out Time | 0:00 | 0:00 | 0:00 | 0:00 | 14:00 | 14:00 | 14:00 | 0:00 | 0:00 | 0:00 | 0:00 | 14:00 | 14:00 | 14:00 | 0:00 | 0:00 | 0:00 |
| Tot. Time | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 |
| **Officer: French, Larry** | Off | Day | Day | Day | Day | Off | Off | Day | Day | Day | Day | Day | Off | Off | Day | Day | Day |
| In Time | 0:00 | 6:00 | 6:00 | 6:00 | 6:00 | 0:00 | 0:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 0:00 | 0:00 | 6:00 | 6:00 | 6:00 |
| Out Time | 0:00 | 14:00 | 14:00 | 14:00 | 14:00 | 0:00 | 0:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 0:00 | 0:00 | 14:00 | 14:00 | 14:00 |
| Tot. Time | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 |
| **Officer: Glenn, Josh** | Off | Off | Off | Off | O-Grave | Grave | Grave | Grave | Grv/Off | Off | Off | Off | Grave | Grave | Grave | Grv/Off | Off |
| In Time | 0:00 | 0:00 | 0:00 | 0:00 | 18:00 | 22:00 | 22:00 | 22:00 | 0:00 | 0:00 | 0:00 | 0:00 | 22:00 | 22:00 | 22:00 | 0:00 | 0:00 |
| Out Time | 0:00 | 0:00 | 0:00 | 0:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 0:00 | 0:00 | 0:00 | 6:00 | 6:00 | 6:00 | 6:00 | 0:00 |
| Tot. Time | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 2.00 | 8.00 | 10.30 | 4.50 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 4.00 | 0.00 |
| **Officer: Jonson, Rick** | H-Day | Day | Day | Day | Day | Off | Off | Day | Day | Day | Day | Day | Grave | Off | Day | Day | Day |
| In Time | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 0:00 | 0:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 0:00 | 6:00 | 6:00 | 6:00 |
| Out Time | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 0:00 | 0:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 0:00 | 14:00 | 14:00 | 14:00 |
| Tot. Time | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 2.00 | 0.00 | 8.00 | 8.00 | 8.00 |
| **Officer:** | | | | | | | | | | | | | | | | | |

**Officer: Ochoa, Alex**

|  | Off | Grave | Grave | Grave | Grave | Grave | Grv/Off | Off | Grave | Grave | Grave |
|---|---|---|---|---|---|---|---|---|---|---|---|
| In Time | 0:00 | 22:00 | 22:00 | 22:00 | 22:00 | 22:00 | 0:00 | 0:00 | 22:00 | 22:00 | 22:00 |
| Out Time | 0:00 | 0:00 | 6:00 | 6:00 | 6:00 | 6:00 | 0:00 | 0:00 | 0:00 | 6:00 | 6:00 |
| Tot. Time | 0.00 | 2.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 2.00 | 8.00 | 8.00 |

**Officer: Samoy, Primo**

|  | H-Grave | H-Grave | Swing | Off | Grave | Grave | Off | Off | Swing | Grave | Grave |
|---|---|---|---|---|---|---|---|---|---|---|---|
| In Time | 22:00 | 22:00 | 22:00 | 0:00 | 22:00 | 22:00 | 0:00 | 0:00 | 22:00 | 22:00 | 22:00 |
| Out Time | 0:00 | 0:00 | 6:00 | 0:00 | 6:00 | 6:00 | 0:00 | 0:00 | 6:00 | 6:00 | 6:00 |
| Tot. Time | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 |

**Officer: Settle, James**

|  | H-Swing | H-Grave | Swing | Off | Swing | Grave | Off | Swing | Swing | Swing | Swing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| In Time | 6:00 | 22:00 | 22:00 | 0:00 | 14:00 | 22:00 | 0:00 | 14:00 | 14:00 | 14:00 | 14:00 |
| Out Time | 22:00 | 0:00 | 0:00 | 0:00 | 22:00 | 0:00 | 0:00 | 22:00 | 22:00 | 22:00 | 22:00 |
| Tot. Time | 16.00 | 22.00 | 22.00 | 0.00 | 8.00 | 11.50 | 2.00 | 8.00 | 8.00 | 8.00 | 8.00 |

**Officer: Welch, Sylvia**

|  | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off |
|---|---|---|---|---|---|---|---|---|---|---|---|
| In Time | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 |
| Out Time | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 |
| Tot. Time | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Officer: Kinney, McKinney**

|  | Off | Day | Day | Day | Day | Day | Day | Off | Day | Day | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| In Time | 0:00 | 6:30 | 6:30 | 6:30 | 6:30 | 6:30 | 6:30 | 0:00 | 6:30 | 6:30 | 6:30 |
| Out Time | 0:00 | 14:30 | 14:30 | 14:30 | 14:30 | 14:30 | 14:30 | 0:00 | 14:30 | 14:30 | 14:30 |
| Tot. Time | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 8.00 | 8.00 | 8.00 |

**Officer: Arellano, Linda**

|  | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off |
|---|---|---|---|---|---|---|---|---|---|---|---|
| In Time | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 |
| Out Time | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 |
| Tot. Time | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Officer: No Officer 3**

|  | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off |
|---|---|---|---|---|---|---|---|---|---|---|---|
| In Time | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 |
| Out Time | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 |
| Tot. Time | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Officer: No Officer 4**

|  | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off |
|---|---|---|---|---|---|---|---|---|---|---|---|
| In Time | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 |
| Out Time | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 |
| Tot. Time | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

r Payroll

| | 6/15/06 Thu | 6/16/06 Fri | 6/17/06 Sat | 6/18/06 Sun | 6/19/06 Mon | 6/20/06 Tue | 6/21/06 Wed | 6/22/06 Thu | 6/23/06 Fri | 6/24/06 Sat | 6/25/06 Sun | 6/26/06 Mon | 6/27/06 Tue | 6/28/06 Wed | 6/29/06 Thu | 6/30/06 Fri | 7/1/06 Sat | 7/2/06 Sun | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | Swing | Swing | Swing | Swing | Off | Swing | Swing | Swing | Off | Off | Swing | Swing | Swing | Swing | Swing | Off | Off | Off | |
| In | 14:00 | 14:00 | 14:00 | 14:00 | 0:00 | 14:00 | 14:00 | 14:00 | 0:00 | 0:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 0:00 | 0:00 | 0:00 | |
| Out | 22:00 | 22:00 | 22:00 | 22:00 | 0:00 | 22:00 | 22:00 | 22:00 | 0:00 | 0:00 | 22:00 | 22:00 | 22:00 | 22:00 | 22:00 | 0:00 | 0:00 | 0:00 | |
| Hrs | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 192.00 |
| Shift | Day | Day | Day | Off | Day | Day | Day | Day | Day | Off | Day | Day | Day | Day | Day | Day | Day | Off | |
| In | 7:30 | 7:30 | 14:00 | 0:00 | 7:30 | 7:30 | 7:30 | 7:30 | 7:30 | 0:00 | 7:30 | 7:30 | 7:30 | 7:30 | 7:30 | 6:00 | 6:00 | 0:00 | |
| Out | 15:30 | 15:30 | 15:30 | 0:00 | 15:30 | 15:30 | 15:30 | 15:30 | 15:30 | 0:00 | 15:30 | 15:30 | 15:30 | 15:30 | 15:30 | 14:00 | 14:00 | 0:00 | |
| Hrs | 8.00 | 8.00 | 8.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 232.00 |
| Shift | Swing | Swing | Swing | Swing | Swing | Swing | Swing | Swing | Swing | Swing | Swing | Off | Off | Off | Off | Off | Off | Off | |
| In | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | |
| Out | 22:00 | 22:00 | 22:00 | 22:00 | 22:00 | 22:00 | 22:00 | 22:00 | 22:00 | 22:00 | 22:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | |
| Hrs | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 |
| Shift | Day | Day | Day | Day | Day | Day | Day | Day | Day | Day | Day | Off | Off | Off | Off | Off | Off | Off | |
| In | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 6:00 | |
| Out | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 14:00 | |
| Hrs | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 120.00 |
| Shift | Day | Day | Day | Day | Day | Day | Day | Day | Day | Day | Day | Day | Day | Day | Day | Day | Day | Day | |
| In | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 4:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | 6:00 | |
| Out | 14:00 | 14:00 | 14:00 | 10:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 10:00 | 10:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | 14:00 | |
| Hrs | 8.00 | 8.00 | 8.00 | 4.00 | 8.00 | 8.00 | 10.00 | 8.00 | 8.00 | 4.00 | 4.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 214.50 |
| Shift | Grave | Grave | Grave | Grave | Grave | Off | Off | Off | Grave | Grave | Grave | Grave | Grv/Off | Off | Off | Off | Grave | Grave | |
| In | 22:00 | 22:00 | 22:00 | 22:00 | 22:00 | 0:00 | 0:00 | 0:00 | 22:00 | 22:00 | 22:00 | 22:00 | 0:00 | 0:00 | 0:00 | 0:00 | 22:00 | 22:00 | |
| Out | 0:00 | 6:00 | 6:00 | 6:00 | 6:00 | 0:00 | 0:00 | 0:00 | 6:00 | 6:00 | 6:00 | 6:00 | 0:00 | 0:00 | 0:00 | 0:00 | 6:00 | 6:00 | |
| Hrs | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 2.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 2.00 | 8.00 | 8.00 | 162.00 |
| Shift | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | Off | |
| In | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 6:00 | |
| Out | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 14:00 | |
| Hrs | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 216.00 |

_(Schedule/timesheet grid, rotated 90°. Each band below lists shift codes with start time, end time, and hours, ending in a weekly TOTAL.)_

| Shift | Start | End | Hrs |
|---|---|---|---|
| Grave | 22:00 | 6:00 | 8:00 |
| Grave | 22:00 | 6:00 | 8:00 |
| GrvOff | 0:00 | 0:00 | 0:00 |
| Off | 0:00 | 0:00 | 0:00 |
| Call Off | 0:00 | 0:00 | 0:00 |
| Sick | 0:00 | 0:00 | 0:00 |
| Grave | 22:00 | 6:00 | 2:00 |
| GrvOff | 0:00 | 0:00 | 2:00 |
| Off | 0:00 | 0:00 | 0:00 |
| Grave | 22:00 | 6:00 | 8:00 |
| GrvOff | 0:00 | 0:00 | 2:00 |
| Grave | 22:00 | 6:00 | 8:00 |
| Grave | 22:00 | 6:00 | 8:00 |
| Grave | 22:00 | 6:00 | 8:00 |
| Grave | 22:00 | 6:00 | 8:00 |
| Grave | 22:00 | 6:00 | 8:00 |

**TOTAL 170.00**

| Shift | Start | End | Hrs |
|---|---|---|---|
| Off | 0:00 | 0:00 | 0:00 |
| Off | 0:00 | 0:00 | 0:00 |
| Off | 0:00 | 0:00 | 0:00 |
| Off | 0:00 | 0:00 | 0:00 |
| Off | 0:00 | 0:00 | 0:00 |
| Off | 0:00 | 0:00 | 0:00 |
| Off | 0:00 | 0:00 | 0:00 |
| Off | 0:00 | 0:00 | 0:00 |
| Off | 0:00 | 0:00 | 0:00 |
| Off | 0:00 | 0:00 | 0:00 |
| Off | 0:00 | 0:00 | 0:00 |
| Grave | 22:00 | 6:00 | 8:00 |
| Grave | 22:00 | 6:00 | 8:00 |
| Grave | 22:00 | 6:00 | 8:00 |
| Grave | 22:00 | 6:00 | 8:00 |
| Off | 0:00 | 0:00 | 0:00 |

**TOTAL 216.00**

_(Additional bands with TOTALs:)_

**TOTAL 227.75**

**TOTAL 188.00**

**TOTAL 48.00**

**TOTAL 0.00**

**TOTAL 0.00**

**TOTAL 0.00**

# GE Nuclear Center Payroll

**Weekly Hours by Officer 06/19/06 thru 06/26/06** **Customer Number 79214**

| Date: | | 5/29/06 | 5/30/06 | 5/31/06 | 6/1/06 | 6/2/06 | 6/3/06 | 6/4/06 | | over 40 | Office Only | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay Week: | | Mon | Tue | Wed | Thu | Fri | Sat | Sun | TOTAL | over 8 | Billable | non-Billable |
| Officer: Addo, Nana | tot. hrs | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 40.00 | | | |
| | reg. hrs | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 0 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| Officer: Crockett, Bill | tot. hrs | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 48.00 | | | |
| | reg. hrs | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | | 8 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| Officer: Dea, Patrick | tot. hrs | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| | reg. hrs | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 0 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| Officer: Enos, Harold | tot. hrs | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 | 8.00 | 24.00 | | | |
| | reg. hrs | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 | 8.00 | | 0 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| Officer: French, Larry | tot. hrs | 0.00 | 8.00 | 8.00 | 8.00 | 12.00 | 0.00 | 4.50 | 40.50 | | | |
| | reg. hrs | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 4.50 | | 0 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | | 4 | | |
| Officer: Glenn, Josh | tot. hrs | 8.00 | 6.00 | 0.00 | 0.00 | 12.00 | 2.00 | 8.00 | 36.00 | | | |
| | reg. hrs | 8.00 | 6.00 | 0.00 | 0.00 | 8.00 | 2.00 | 8.00 | | 0 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | | 4 | | |
| Officer: Jonson, Rick | tot. hrs | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 40.00 | | | |
| | reg. hrs | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 0 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| Officer: Ochoa, Alex | tot. hrs | 0.00 | 2.00 | 8.00 | 8.00 | 8.00 | 8.00 | 6.00 | 40.00 | | | |
| | reg. hrs | 0.00 | 2.00 | 8.00 | 8.00 | 8.00 | 8.00 | 6.00 | | 0 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| Officer: Samoy, Primo | tot. hrs | 8.00 | 8.00 | 8.00 | 8.00 | 6.00 | 0.00 | 2.00 | 40.00 | | | |
| | reg. hrs | 8.00 | 8.00 | 8.00 | 8.00 | 6.00 | 0.00 | 2.00 | | 0 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| Officer: Settle, James | tot. hrs | 16.00 | 6.75 | 0.00 | 0.00 | 0.00 | 8.00 | 11.50 | 42.25 | | | |
| | reg. hrs | 8.00 | 6.75 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | | 0 | | |
| | o.t. hrs | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | | 7.5 | | |
| Officer: Welch, Sylvia | tot. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | |
| | reg. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| Officer: Kinney McKinney | tot. hrs | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 32.00 | | | |
| | reg. hrs | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 0 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| Officer: Arellano, Linda | tot. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | |
| | reg. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| Officer: No Officer 3 | tot. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | |
| | reg. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| Officer: No Officer 4 | tot. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | |
| | reg. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| | o.t. hrs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | | |
| TOTAL | | 56.00 | 62.75 | 64.00 | 72.00 | 78.00 | 42.00 | 48.00 | 422.75 | | | |

# INVOICE REPRINT

THE WACKENHUT CORPORATION
FEDERAL TAX ID: 59-8057245

INVOICE DATE 5/22/2005
CUSTOMER NO. 34953
TERMS: Net 75 Days
P. O.#: 182088280

AMOUNT
INVOICE NO. 3697315
PAGE 1 of 3

DAVID TURNER
GE ENERGY
6705 VALLECITOS ROAD
SUNOL, CA 94586

PLEASE INCLUDE INVOICE NEMBER WITH YOUR PAYMENT
REMIT TO: THE WACKENHUT CORPORATIONS
P.O. BOX 277469
ATLANTA, GA 30384-7469

DESCRIPTION: 6705 VALLECITOS ROAD
SUNOL, CA

ACCOUNTING REF: 001-SNF-01-11
CONTROL NO. 002700851 00
JOB NO. 79114
GEO CODE 05-001-7844

SERVICES RENDERED FOR 05/01/2006 THROUGH 06/30/2006 CORP

| EMP NAME | BEG DATE | WK-END DATE | MON | TUE | WED | THU | FRI | SAT | SUN | OTH | BILLING HRS REG | OT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Addo, Nana** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 16.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 40.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 40.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 32.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 40.00 | | |
| WK 6 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| **Crockett, Bill** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 0.00 | | 24.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 40.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | | 48.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | | 48.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 40.00 | | |
| WK 6 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| **Dea, Patrick** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 32.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 8.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 48.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 6 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| **Enoa, Harold** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 | 8.00 | | 24.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 | 8.00 | | 24.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 | 8.00 | | 24.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 | 8.00 | | 24.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | | 8.00 | | |
| WK 6 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| **Glenn, Joah** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 2.00 | 8.00 | | 22.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 8.00 | 6.00 | 0.00 | 0.00 | 2.00 | 8.00 | 8.00 | | 32.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 8.00 | 6.00 | 0.00 | 0.00 | 2.00 | 8.00 | 8.00 | | 32.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 8.00 | 6.00 | 0.00 | 0.00 | 2.00 | 8.00 | 8.00 | | 32.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 8.00 | 6.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | | 16.00 | | |
| WK 6 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| **Jonson, Rick** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 16.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | | 48.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 40.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 40.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 40.00 | | |
| WK 6 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |

**INVOICE REPRINT**

THE WACKENHUT CORPORATION
FEDERAL TAX ID: 59-8057245

INVOICE DATE 5/22/2005
CUSTOMER NO. 34953
TERMS: Net 75 Days
P. O.#: 182088280

AMOUNT
INVOICE NO. 3697315
PAGE 2 of 3

DAVID TURNER
GE ENERGY
6705 VALLECITOS ROAD
SUNOL, CA 94586

PLEASE INCLUDE INVOICE NEMBER WITH YOUR PAYMENT
REMIT TO: THE WACKENHUT CORPORATIONS
P.O. BOX 277469
ATLANTA, GA 30384-7469

DESCRIPTION: 6705 VALLECITOS ROAD
SUNOL, CA

ACCOUNTING REF: 001-SNF-01-11
CONTROL NO. 002700851 00
JOB NO. 79114
GEO CODE 05-001-7844

SERVICES RENDERED FOR 05/01/2006 THROUGH 06/30/2006 CORP

| EMP NAME | BEG DATE | WK-END DATE | MON | TUE | WED | THU | FRI | SAT | SUN | OTH | BILLING HRS REG | OT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ochoa, Alex** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 6.00 | | 30.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 0.00 | 2.00 | 8.00 | 8.00 | 8.00 | 6.00 | 0.00 | | 32.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 0.00 | 2.00 | 8.00 | 8.00 | 8.00 | 8.00 | 6.00 | | 40.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 0.00 | 0.00 | 0.00 | 2.00 | 6.00 | 2.00 | 6.00 | | 16.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 0.00 | 2.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 26.00 | | |
| WK 6 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| **Samoy, Primo** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 8.00 | 6.00 | 0.00 | 2.00 | | 16.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 8.00 | 8.00 | 8.00 | 8.00 | 6.00 | 2.00 | 8.00 | | 48.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 8.00 | 8.00 | 8.00 | 8.00 | 6.00 | 0.00 | 2.00 | | 40.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 6.00 | 2.00 | | 48.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 8.00 | 8.00 | 8.00 | 8.00 | 6.00 | 0.00 | 0.00 | | 38.00 | | |
| WK 6 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| **Settle, James** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 11.50 | | 19.50 | | |
| WK 2 | 06/05/06 | 06/11/06 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 12.00 | | 44.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 12.00 | | 44.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 8.00 | 14.00 | 8.00 | 0.00 | 7.50 | 8.00 | 12.00 | | 57.50 | | |
| WK 5 | 06/26/06 | 06/30/06 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | | 24.00 | | |
| WK 6 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| **Welch, Sylvia** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 6 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| **Arellano, Linda** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | | 8.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 24.00 | | |
| WK 6 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| **On Officer 2** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 6 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |

**I N V O I C E   R E P R I N T**

THE WACKENHUT CORPORATION
FEDERAL TAX ID: 59-8057245

INVOICE DATE 5/22/2005
CUSTOMER NO. 34953
TERMS: Net 75 Days
P. O.#: 182088280

AMOUNT
INVOICE NO. 3697315
PAGE 3 of 3

DAVID TURNER
GE ENERGY
6705 VALLECITOS ROAD
SUNOL, CA 94586

PLEASE INCLUDE INVOICE NEMBER WITH YOUR PAYMENT
REMIT TO: THE WACKENHUT CORPORATIONS
P.O. BOX 277469
ATLANTA, GA 30384-7469

DESCRIPTION: 6705 VALLECITOS ROAD
SUNOL, CA

ACCOUNTING REF: 001-SNF-01-11
CONTROL NO. 002700851 00
JOB NO. 79114
GEO CODE 05-001-7844

SERVICES RENDERED FOR 05/01/2006 THROUGH 06/30/2006 CORP

| EMP NAME | BEG DATE | WK-END DATE | MON | TUE | WED | THU | FRI | SAT | SUN | OTH | BILLING HRS REG | OT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **No Officer 3** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| **No Officer 4** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| | **GUARD LEVEL 1 REGULAR** | | | 1505.00 | **REGULAR HOURS** | | **AT** | | | | | | |
| **French, Larry** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 8.00 | 12.00 | 0.00 | 4.50 | | 24.50 | | |
| WK 2 | 06/05/06 | 06/11/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 4.00 | | 44.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 4.00 | | 44.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 8.00 | 8.00 | 10.00 | 8.00 | 8.00 | 0.00 | 4.00 | | 46.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 40.00 | | |
| WK 6 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| | **GUARD LEVEL 2 REGULAR** | | | 198.50 | **REGULAR HOURS** | | **AT** | | | | | | |
| **NO Officer** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| | **GUARD LEVEL 3 REGULAR** | | | 0.00 | **REGULAR HOURS** | | **AT** | | | | | | |
| **Kinney McKinney** | | | | | | | | | | | | | |
| WK 1 | 06/01/06 | 06/04/06 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 16.00 | | |
| WK 2 | 06/05/06 | 06/11/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 40.00 | | |
| WK 3 | 06/12/06 | 06/18/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 40.00 | | |
| WK 4 | 06/19/06 | 06/25/06 | 8.00 | 5.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 37.00 | | |
| WK 5 | 06/26/06 | 06/30/06 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | | 40.00 | | |
| WK 6 | - | - | | | | | | | | | 0.00 | | |
| | **GUARD LEVEL 5 REGULAR** | | | 173.00 | **REGULAR HOURS** | | **AT** | | | | | | |

**GRAND TOTAL HOURS** **1876.50**

| Names: | MON | TUE | WED | THU | FRI | SAT | SUN | GRAND | Days | Weeks | TOTAL BILLING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Glenn, Josh* | 8 | 0 | 0 | 0 | 8 | 8 | 8 | 32 | 6/1/2006 | 1 | 240 |
| *Ochoa, Alex* | 0 | 8 | 8 | 8 | 8 | 0 | 0 | 32 | 6/5/2006 | 2 | 432 |
| *Samoy, Primo* | 8 | 8 | 8 | 8 | 0 | 8 | 8 | 48 | 6/12/2006 | 3 | 432 |
| *Crockett, Bill* | 8 | 8 | 8 | 8 | 8 | 8 | 0 | 48 | 6/19/2006 | 4 | 432 |
| *Enos, Harold* | 0 | 0 | 0 | 8 | 0 | 8 | 8 | 24 | 6/26/2006 | 5 | 336 |
| *French, Larry* | 8 | 8 | 8 | 8 | 8 | 0 | 0 | 40 | | | |
| *Jonson, Rick* | 8 | 8 | 8 | 8 | 8 | 0 | 8 | 48 | | | |
| *Addo, Nana* | 8 | 8 | 8 | 8 | 8 | 0 | 0 | 40 | | | |
| *Settle, James* | 8 | 8 | 0 | 0 | 8 | 8 | 8 | 40 | | | |
| *Dea, Patrick* | 0 | 0 | 8 | 8 | 8 | 8 | 8 | 40 | | | |
| *Kinney McKinney* | 8 | 8 | 8 | 8 | 8 | 0 | 0 | 40 | | | |
| *TOTAL HOURS* | **64** | **64** | **64** | **72** | **72** | **48** | **48** | **432** | | | **1872** |

Register Log

Register Log

| Date | Badge Number | First Name | Last Name | Company | Citizenship | Purpose | Contact Person |
|---|---|---|---|---|---|---|---|
| 8/1/2008 | 106 | Donald | Brown | Clean Air | USA | Work | Duek |
| 8/1/2008 | 106 | John | Albert | Energy Sclat | USA | Work | Tonorio |
| 8/1/2008 | 111 | Winland | Ray | Premier | USA | Work | Tenorio |
| 8/1/2008 | 124 | Kevin | Wong | UPS | USA | Delivery | M. Mann |
| 7/31/2008 | 103 | Lenart | Matt | Clean Air | USA | Work | Matthew |
| 7/31/2008 | 104 | James | Brown | Clean Air | USA | Work | Matthew |
| 7/31/2008 | 105 | Donald | Brown | Clean Air | USA | Work | Matthew |
| 7/31/2008 | 113 | Curtis | Winland | Premier | USA | Work | Pligs |
| 7/31/2008 | 114 | John | Albert | Premier | USA | Work | Pligs |
| 7/30/2008 | 103 | Matthew | Lenart | Premier | USA | Work | Pligs |
| 7/30/2008 | 104 | Donald | Brown | Clean Air | USA | Work | D. Coke |
| 7/30/2008 | 107 | John | Albert | Energy Solution | USA | Work | Tenerio |
| 7/30/2008 | 111 | Winland | Ray | Premier | USA | Work | Tenorio |
| 7/30/2008 | 127 | Kevin | Wong | UPS | USA | Delivery | D. Mahoney |
| 7/28/2008 | 101 | Matthew | Lenart | Clean Air | USA | Work | Myers |
| 7/28/2008 | 102 | Donald | Brown | Clean Air | USA | Work | Myers |
| 7/28/2008 | 104 | James | Brown | Clean Air | USA | Work | Myers |
| 7/28/2008 | 106 | Winland | Curtis | Premier | USA | Work | Tenorio |
| 7/28/2008 | 109 | John | Albert | Energy Solutions | USA | Work | Tenorio |
| 7/28/2008 | 122 | Kevin | Wong | UPS | USA | Delivery | D. Mahoney |
| 7/29/2008 | 102 | James | Brown | Clean Air | USA | Work | Matthew |
| 7/29/2008 | 107 | Donald | Brown | Clean Air | USA | Work | Matthew |
| 7/29/2008 | 104 | Matthew | Lenart | Clean Air | USA | Work | Matthew |
| 7/29/2008 | 109 | John | Albert | Enery Solutions | USA | Work | Tenorio |
| 7/29/2008 | 112 | Curtis | Winland | Premier | USA | Work | Tenerio |
| 7/29/2008 | 124 | Kevin | Wong | UPS | USA | Delivery | Tenerio |
| 8/1/2008 | 103 | Kevin | Wong | UPS | USA | Delivery | D. Mahoney |
| 8/1/2008 | 120 | Thomas | Done | Pro Care | USA | Work | C. Campiotti |
| 7/15/2008 | 109 | Raymond | Green | Pacific Scientific | USA | Delivery | D. Thomas |
| 7/3/2008 | 135 | Jane | Doe | Pro Care | USA | Work | K. McKinney |
| 7/10/2008 | 103 | Matthew | Plenart | Clean Air | USA | Work | Duek |
| 8/1/2008 | 104 | James | Brown | Clean Air | USA | Work | Duek |

8/15/2008

Register Log

| Dosimeter Req | Escort Assigned | Building Area | Time In | Time Out |
|---|---|---|---|---|
| NO | Duek | 106 | 6:13 | 10:43 |
| NO | Tenorio | 102 | 6:56 | 10:43 |
| NO | Tenorio | 102 | 7:19 | 14:29 |
| NO | M. Mann | 102 | 10:08 | 10:15 |
| NO | Matthew | 106 | 4:58 | 6:07 |
| NO | Matthew | 106 | 6:07 | 17:19 |
| NO | Matthew | 106 | 6:07 | 17:19 |
| NO | Pligs | 102 | 7:21 | 16:36 |
| NO | Pligs | 102 | 7:01 | 15:40 |
| NO | D. Coke | 106 | 6:09 | 11:26 |
| NO | D. Coke | 106 | 6:09 | 11:26 |
| NO | Tenorio | 102 | 6:54 | 16:35 |
| NO | Tenorio | 102 | 7:02 | 11:50 |
| NO | D. Mahoney | 102 | 9:59 | 10:06 |
| NO | Myers | 106 | 6:03 | 10:18 |
| NO | Myers | 106 | 6:03 | 17:20 |
| NO | Myers | 106 | 6:04 | 17:20 |
| NO | Ternorio | 102 | 7:56 | 11:45 |
| NO | Tenorio | 102 | 7:02 | 15:36 |
| NO | D. Mahoney | 102 | 9:43 | 12:06 |
| NO | Matthew | 106 | 6:07 | 11:05 |
| NO | Matthew | 106 | 6:07 | 11:05 |
| NO | Matthew | 106 | 6:07 | 11:05 |
| NO | Tenorio | 102 | 6:54 | 15:30 |
| NO | Tenorio | 102 | 7:00 | 11:38 |
| NO | D. Mahoney | 102 | 9:20 | 9:25 |
| Yes | D. Mahoney | 102 | 17:12 | 22:00 |
| No | C. Campiotti | 106 | 9:44 | 15:00 |
| Yes | D. Thomas | 105 | 9:00 | 10:00 |
| No | NA | All | 6:00 | 15:00 |
| No | Duek | 106 | 6:12 | 10:43 |
| NO | Duek | 106 | 6:12 | 10:43 |

8/15/2008







EX 15

| | NUMBER |
|---|---|
| **Wackenhut** | **HR 520** |
| | **EFFECTIVE DATE:** |
| **HUMAN RESOURCES MANUAL** | 9/1/99 |
| | **SUPERSEDES:** |
| **TITLE/SUBJECT:** | 7/15/90 |
| **SEXUAL HARASSMENT/WORKPLACE HARASSMENT POLICY** | |

*How to File a Complaint*

As with sexual harassment, any employee who believes he/she is the victim of harassment should contact his or her supervisor, management or Corporate Headquarters Human Resources (800-922-6488) for appropriate action. If it is determined that an employee has violated this policy by harassing another employee, he/she will be subjected to disciplinary action up to and including termination of employment.

Be advised that it is against Company policy for an employee to knowingly bring false accusations of harassment (sexual or otherwise) against another employee. If an employee knowingly and willfully brings forth a false claim, he/she will be subjected to disciplinary action, up to and including termination of employment.

### RETALIATION IS PROHIBITED

It is strictly against Company policy to retaliate against an employee who either (1) has complained of sexual/workplace harassment and/or (2) has participated in sexual/workplace harassment investigations.

The Company will not retaliate against an employee who, in good faith, makes a complaint or report of harassment, or who participates in the investigation of such a complaint or report. Retaliation against any individual for good faith reporting of a claim of harassment or for cooperating in the investigation of same will not be tolerated and will itself be cause for appropriate disciplinary action, up to and including termination of employment.

### RELATIONSHIPS / DATING

Corporate Personnel:

- Corporate Headquarters employees are prohibited from establishing/having a sexual/romantic/dating relationship with their direct or indirect subordinates.

- Corporate Headquarters employees are prohibited from establishing/having sexual/romantic/dating relationships with any employee in the field at any level.

Field Personnel:

- All field personnel are prohibited from establishing/having sexual/romantic/dating relationships with any corporate employee.

- All field employees are prohibited from establishing/having a sexual/romantic/ dating relationship with any direct or indirect subordinates or subordinate within the scope of their influence.



## CONTROL ROOM POSITION (CRO):

Why Miguel Ruiz didn't qualify:

- Violates the company policy on Relationships (Miguel was the husband of Veronica Torres) {Exhibit 15} {on 10/25/2007}, Andrew Clark, Training Manager TWC, said specifically, Husband and Wife can't work the same site. David Goldman {Exhibit 12:A, par. 6}
  - Proper ID (no green card)
  - No certification (Security Guard card)
  - Miguel had 2 two years of computer experience; I had over 5 years in Microsoft Excel and Word and continuing education
  - Miguel had never work as a Security Guard

**Note:** Denise Rose, HR, hired Miguel; she addressed those issues on her recorded statement that can be confirmed through discovery

Why the Plaintiff would have made a prime candid:

| Page | | Evidence: |
|---|---|---|
| Ex 13:A | Recommendation | This is a license CPA who experienced and seen the Plaintiff perform his computer skills |
| Ex 13:B | Accomplishment | Employee of the Month for August 2002 |
| C | Outstanding Achievement Award | This is a merit award for outstanding effort and personal achievement; the Plaintiff was chosen out of 6000 candid |
| D | Certificate of Completion | The Plaintiff completed a computer course that were most of the requirement for the CRO position |
| Ex 13:C | Accomplishment using computer skills from a license Doctor | This is a client of the Plaintiff since 1997 and their appreciation for the Plaintiff computer skills |
| Ex 13:E | Payroll program created for TWC | The Plaintiff created a complex payroll spreadsheet in Excel with links, what if functions, second what if functions, payroll formulas; today those formulas are being used by TWC for the GE site |
| Ex 13:F | Developing a Database for TWC | The Plaintiff was called upon again by the site manager at GE to develop a Database using Microsoft Access and it will be used at the GE site for TWC |

## Exhibit 16

C



REGIONAL OCCUPATIONAL PROGRAM
San Mateo County Office of Education

# ROP
Catch the Spirit of Success

# OUTSTANDING ACHIEVEMENT AWARD

This award is presented to

## *James Settle*

who has been an exceptional student in job training classes at the
San Mateo County Regional Occupational Program. This Merit Award
is given in recognition of outstanding effort and personal achievement.

Floyd Gonella, Ed.D.
County Superintendent of Schools

May 26, 1999
Date

Diane Centoni, ROP Administrator

May 26, 1999
Date

# SAN MATEO COUNTY OFFICE OF EDUCATION



Floyd Gonella, Ed.D., County Superintendent of Schools

May 14, 1999

TO:   *James Settle*
*Computerized Office Careers - Irene Schaefer*

Congratulations! It is my pleasure, on behalf of the ROP Student Recognition Awards Committee, to announce that you have been selected as one of the top ROP students for the 1998-99 school year. Of the 6000 students in our programs this year, only 64 are receiving an Outstanding Student Award. Your award is:

### *$100 donated by "Franklin Bank"*

The check and a special certificate will be presented to you at our "*Catch the Spirit of Success*" Recognizing ROP's Top Achievers.

WHERE:   San Francisco Airport Marriott Hotel
1800 Old Bayshore Highway (just south of Millbrae Avenue)
Burlingame **(map is enclosed)**

WHEN:   Wednesday Evening, May 26
7:00 - 8:30 p.m.

This is a special night, and we hope you can be there to accept the award in person. We ask that you and your guests stay through the closing of the ceremony to demonstrate courtesy to all participants.

Enclosed are three invitations for you to hand out to family and friends. You are welcome to invite as many people as you want. People do not need an invitation to attend.

Please complete the attached card immediately and give it to your ROP instructor to return to me.

Thank you and congratulations on your outstanding accomplishments in ROP!

All the best,

Diane Centoni, ROP Administrator
(650) 802-5411

2 of 2



SAN MATEO COUNTY OFFICE OF EDUCATION
REGIONAL OCCUPATIONAL PROGRAM

# CERTIFICATE OF COMPLETION

## JAMES SETTLE

Has successfully completed the course of instruction as certified by the State of
California in

## COMPUTERIZED ACCOUNTING

and has demonstrated competence in this field. This Certificate of Completion is
hereby awarded as a testimony to the student's skills and abilities.

County Superintendent of Schools

Floyd Gonella, Ed.D.

ROP Administrator

Diane Centoni

Date

July 23, 2002

ROP Instructor

Patricia Perez-Dublin

D

Name  _James Settle_ (handwritten)

Date  _____

# COMPUTERIZED ACCOUNTING
# ASSIGNMENT SHEET

For assignments in Century-21 textbook, read the chapter and then do ALL workbook assignments that accompany the chapter. Answer books are available so leave your completed workbook assignments in the workbook and check your own workbook. Return Answer Book immediately upon completion.

**Accounting Theory Module 1 - Accounting for a Proprietorship**

| | | |
|---|---|---|
| Chapter 1 | - Text & Workbook | ✓ |
| Chapter 2 | - Text & Workbook | ✓ |
| Chapter 3 | - Text & Workbook | ✓ |
| Chapter 4 | - Text & Workbook | ✓ |
| Chapter 5 | - Text & Workbook | ✓ |

See Instructor for Computer Review before taking test
UNIT TEST 1 - CHAPTER 1 - 5 ( See Instructor)

| | | |
|---|---|---|
| Chapter 6 | - Text & Workbook | ✓ |

Do computer problems 6-M & 6-C - Print and submit work

| | | |
|---|---|---|
| Chapter 7 | - Text & Workbook | ✓ |
| Chapter 8 | - Text & Workbook | ✓ |
| Chapter 9 | - Text & Workbook | ✓ |
| Chapter 10 | - Text & Workbook | ✓ |

Do computer problems10-M & 10-C - Print and submit work
See Instructor for computer Review before taking test
UNIT TEST 2 - Chapters 6 - 10 (See Instructor)
WORKBOOK CHECK (Submit workbook for instructor to check)

**Computer Introduction Module**
Windows 95 Tour
Numeric Data Entry disk (Get assignment sheet)
Computer Concepts book (See Instructor for details)

**Computerized Accounting Module**
VIDEO TRANSFER (See Instructor for materials)
Olympic cyclery
Computerized Accounting 6.0 (Get assignment sheet)

**Manual Payroll (Optional Homework)**

**Spreadsheet Module**

_____ Off to Work with Excel 97 ( Assignment Sheet)

**Professional Accounting Software Module**

_____ QuickBooks Pro (See Instructor for text and assignment Sheet)

Introduction to the Internet (See Instructor for assignments)

**Other Computer Applications**

_____ Introduction to Word for Windows

**Basic Information Module**

_____ Attendance at ROP Job Finding Workshops
_____ Resume - Completed and approved by instructor and counselor
        Submit one copy to Instructor

** Statement of completion awarded upon completion of above assignments and
demonstration of proficiency.

| | |
|---|---|
| **A** | Bonnie's reply to discrimination and CRO position<br>**Note**: Most of Bonnie's statement contradicts Exhibit 2 & 13; Bonnie does have any prior knowledge of the control room operations |
| Bonnie stated in the above; she doesn't hire candid with attendance problems; Ife Stewart was trained as a CRO, because Bonnie favors women. In the beginning ,Ife had good standing with Bonnie | |
| **B** | Ife Stawart reprimand Note: 19 occurrences in attendance |
| **C** | On 10-05-04, Ife notes as a trainee for the CRO position |
| | |
| | |

EX 17

p://us.f81 6.mail.yahoo.com/ym/ShowLetter?box=Inbox&MsgId=1504_... 11/7/2005

**From:** ROCHELLE COOPER [mailto:rheacoop@sbcglobal.net]
**Sent:** Friday, November 04, 2005 5:31 PM
**To:** Sutterfield, Bonnie (bsut); Schmidt, Dale H. (dhsc)
**Cc:** Harold Harris
**Subject:** Discrimination Complaint (James Settle)

Bonnie and Dale,

According to James Settles complaint, In March he was denied a promotion. In May he was retaliated against for complaining of discrimination. He states that Dale never gave him a reason for the denial of promotion. There after he was removed from the site. How was James retaliated against for complaining for complaining of discrimination? James

Please supply statements and documentation for the following. This is regarding the Control Room Operator position and the complaint of discrimination by James Settle.

1. State why the complainant was not selected for the position of Control Room Operator and provide substantiating documentation.

2. Describe any requirements of the job that complainant did not meet.

3. Describe the qualifications for the job in question. Provide a copy of any written job description. If no written description exists describe in writing the qualifications and requirements for hiring a Control Room Operator.

4. Explain the selection process utilized in hiring for the position of Control room Operator.

5. Provide copies of all interview notes, evaluation forms, internal correspondence, rating sheets that were generated in the selection process for the position in question.

5. Provide a copy of eligibility or ranking of candidates for the position in question and list the protected class of each each person listed.

7. **I (Rochelle) will submit the applications for all employees who you list as applied for the CRO position.**

8. State the name, race, and salary of the successful candidate, (Miguel Cortez Ruiz).

9. State why the successful candidate was considered more qualified than the complainant, and provide substantiating documentation.

10. List all hires for the position of Control Room Operator by name, race for the period of March 2003 to present.
Miguel Ruiz - Hispanic
Brandon Bray - White
Jae Kim - Asian

11. Provide performance evaluations of all Control Room Operators as well as the complainant.
African-American - 4
Hispanic/American - 5
Asian/American – 7
Arab/American - 1
White/American - 15
ther - 1



TWC 0797

# YAHOO!® MAIL

Print - Close Window

**Subject:** RE: Discrimination Complaint (James Settle)
**Date:** Mon, 7 Nov 2005 09:50:26 -0800
**From:** "Sutterfield, Bonnie (bsut)" <BSUT@chevron.com>
**To:** "ROCHELLE COOPER" <rheacoop@sbcglobal.net>
**CC:** "Harold Harris" <haroldharris@sbcglobal.net>, "Schmidt, Dale H. (dhsc)" <dhsc@chevron.com>

Harold and Rochelle.

In addition please see attachment and below in Rochelle's e-mail in blue.

Janice sent the complete folder on James Settles at the time of his release from Chevron and return back to the Wackenhut Branch for reassignment on May 10th. The release was due in part to many issues such as, excessive call offs and tardiness, being out of uniform, eating and reading on post. The falsifying of records and location during his shift was the deciding factor for his removal from site.

James applied for the CRO position shortly after March 15, 2005. David Goldman, a current nightshift CRO was selected to move into the open dayshift CRO position. This made the nightshift CRO position available. The day CRO position was open from March 15th through June 20th while we were interviewing for a successful candidate. The person we were found through internal means was hired in June 2005.

Prior to his release he had applied for the Supervisor's position in which he was not qualified. The successful candidate was Ron Deloach, of African American descent.

He then applied for the control room operator's position in which he was again not qualified. The successful candidate was Miguel Ruiz of Hispanic descent.

James Settle continued to work another security job during his employment at the Chevron client site which unfortunately affected in his work performance. James was continuously tardy, did not always come to work fully uniformed, and on occasion changed his clothes at the Main Gate for all to view.

During the time that James worked at the San Ramon Chevron site, he did complain that he felt that Art Talley was picking on him. I subsequently, changed James's reporting structure to Ron Deloach.

James was not qualified to work in the control room or as a supervisor. In fact, he did not perform the required duties of the exterior roving officer and spent much of his time in the buildings instead of the parking lots. One comment he made to the Project Manager (Don) at the Chevron Concord site prior to his release from Concord was he wanted to work in the control room so he could do his school work.

James made many claims of his abilities, however when put to the test he was no able to able to produce.

Thank you,
Bonnie

Bonnie Sutterfield, Building Security
Reporting to Business and Real Estate Services
Chevron Corporation
6101 Bollinger Canyon Road, Room A1015
San Ramon, CA 94583-2324
1 925 842 2106 Fax 925 842 5486



-----Original Message-----

TWC 0796

TWC 0799

1.) James Settle was not selected for the Control Room position because:

- He had a poor attendance record at the Chevron San Ramon site.
- When asked for a good recommendation, none of our four shift Sergeants would recommend S/O Settle for the position.
- When asked for a good recommendation, his previous shift supervisor at the Concord Chevron facility (Don Harper) would not recommend S/O Settle based on his poor work performance at that sight.

2.) S/O Settle provided an inflated resume that described his abilities with Microsoft applications as superior and when asked to demonstrate his abilities, S/O Settle was unable to demonstrate a rudimentary ability at file creation and manipulation in a timely manner.

3.) A successful candidate for the Security Control Room position must be:

- Trustworthy and honest
- Display excellent attendance
- Show an ability to learn and constantly improve
- Able to gain and hold the trust and respect of his fellow security officers
- Proficient with Microsoft applications
- Flexible about scheduling
- Able to prove a track record of past superior job performance
- Able to multitask
- Able to work in a stressful environment
- Able the react quickly and decisively when called upon
- Calm under pressure
- Able to demonstrate a polite and professional demeanor over the radio, telephone, intercom and E-mail systems at all times
- Able to be a team player
- Able to assist in training fellow Security Control Room Operator candidates

4.) The selection process for the Security Control position consists of:

- Interviewing candidates from a pool of interested parties from our current staff and those sent to us by the branch office
- Comparing resumes and past work histories of all applicants
- Requesting recommendations from security supervisors of our current security staff or in-house applicants and references on individuals sent to us by the branch office, and performing investigative follow-ups on these references
- Comparing interview inputs from our security administration staff members
- Selecting the consensus candidate for training

5.) All paperwork on personnel is maintained in files by Operation Compliance (Janice Woelffer).

TWC 0800

6.)  I do not maintain eligibility or ranking lists or protected class lists of each candidate.

7.)  The candidate selected over James Settle is Miguel Ruiz.  His race is Hispanic.
His starting salary is $15.50 per hr. (?)

8.)  Miguel Ruiz was selected for the position as Security Control Room trainee because:
   • He provided references of a consistent and superior work record from his previous place of employment.
   • He provided proof of completing two years of computer related college class work.
   • He provided superior recommendations on his character and attendance.
   • He appeared very intelligent and well spoken.
   • The Security Administration Staff all agreed that he was our best candidate.

9.)  The list of candidates hired to fill the position of Security Control Room Operator since March of 2003 have been:
   • David Goldman – Caucasian
   • Rachael Broussard – Caucasian (Female) Re-assigned
   • Alberto Perez – Hispanic Re-assigned
   • Tim Rocca - Caucasian
   • Dae Ji Kim - Korean
   • Miguel Ruiz - Hispanic
   • Brandon Bray - Caucasian

10.) Prior to this time regular performance reviews of security staff members were not being completed.

E − 46

**B**

# EMPLOYEE REPRIMAND

□ Verbal Warning    ☑ 1st Written Warning □ 2nd Written Warning

Name: Ife Stewart                          Date: October 13, 2004

Post: Reception                            Shift: Swing

Reason for Reprimand: Tardies and Call-Offs.

Tardies: 10/12/04, 9/16/04, 9/3/04, 8/29/04, 8/26/04, 7/23/04, 7/19/04, [3/29/04, 4/12/04,
5/7/04, 5/17/04, 6/10/04]
Call-Offs: 9/7/04, 8/30/04, [6/30/04, 7/5/04, 7/6/04, 7/7/04]
Left Early: 8/11/04, 7/19/04

Supervisor's Remarks:
Since the last reprimand on July 8, 2004, Ife has been tardy 7 times, called-off 2 times
and left early 2 times. Guidelines for calling off are as follows: Officers can receive up
to two call-offs in twelve month period, but Ife has exceeded the guidelines. Ife has not
improved getting to work on time, calling-off or leaving early. Ife will need to be on
time, not call-off leave early for 3 additional months. Previous call-offs and
tardies have been put in brackets. Any further violations may result in reassignment to
the branch office or termination of employment from Wackenhut.

Employee's Remarks:

_____

_____
_____
_____
_____
_____

Signature of Supervisor: _____

Signature of Employee: _____

By signing this form, the employee acknowledges receipt of this action

Distribution: Original copy to personnel file, 1 copy to employee 1, and 1 copy to site supervisor.

[redacted]

emergency check list is what Bonnie may give me.

[redacted] book is the procedure book

[redacted] executive book alarm

- [redacted]

→ [redacted] CHEVRONTEXACO CONTROL ROOM IFE SPEAKING VERY

4 drills to pass the class and question answer

[redacted]

- MATRIX has all of the camaras info

everytime you do in the controll room needs to be documented.

Alarm Manger is very important.

example

James fox was headed to the store at 300pm. He was walking down Markett to go get some candy and when he arrived there they wer closed

statement From Dale in order to be C.R.O

-10-6-04

Always use Alpha link when talking on the Radio

exp. I am Charlie, Robert room. (C.R.) Room.

2ia try for

1st tay daily pass down.

must no the Identifier code or else hang up! call Police.

email - hardcopy fax

3 aigts are basement.

engeener check first. dont do a call out.

document times EVERYTIME.

1 of 3

C

Monday - 10-11.

# POINT 4

## 4 Phase CRO Training Plan

**Phase 1: (12 hrs)**

A. Introduction to the role and responsibilities of the CRO
B. Overview of equipment and functionality.
C. Familiarize trainee with Standard Operating Procedures.
D. Trainer demonstrations of equipment operations.
E. Verbal quiz of trainee on information given during this phase.
F. Clarification by trainer of all incorrect answers by trainee during quiz.
G. Encouragement and support given to trainee in preparation to moving to next phase of training. (Update to Account Mgr.)

**Phase 2: (12 hrs)**

H. Introduction to N-Power door controls.
I. Introduction to Camera Control Unit operation.
J. Introduction to Intercom.
K. Explanation of how N-Power, Camera Control Unit, Intercom and the Camera Matrix sheet are interdependent.
L. Verbal quiz of trainee on information presented during this phase.
M. Clarification by trainer of all incorrect answers by trainee during quiz.
N. Encouragement and support given to trainee in preparation to moving to next phase of training. (Update to Account Mgr.)

**Phase 3: (12hrs)**

O. Practice running all aspects of control room operations.
P. Explanation of Forms and Reports (Who, What, When, Where, and Why)
Q. Explanation of telephone and radio etiquette.
R. Responding to alarms.
S. Verbal quiz of trainee on information presented during this phase.
T. Clarification by trainer of all incorrect answers by trainee during quiz.
U. Encouragement and support given to trainee in preparation to moving to next phase of training. (Update to Account Mgr.)

**Phase 4: (12 hrs)**

V. Trainee to practice running control room functions.
W. Trainer drill demonstrations.
X. Trainee drill practice.
Y. Review of all information presented during training.
Z. Clarification of any areas of confusion.
AA. Encouragement and support given to trainee in Preparation for final drill test and certification. (Update to Account Mgr.)